**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Carlos Leaon WESLEY, Defendant–Appellant.**

**No. 04–1010.**

United States Court of Appeals, Seventh Circuit.

Submitted Dec. 14, 2005.

Decided Jan. 18, 2006.

Patrick Nagle, Office of the United States Attorney, Chicago, IL, for Plaintiff–Appellee.

Daniel W. Hildebrand, Dewitt, Ross & Stevens, Madison, WI, for Defendant–Appellant.

Before Hon. JOEL M. FLAUM, Hon. RICHARD A. POSNER, and Hon. TERENCE T. EVANS, Circuit Judges.

## ORDER

Carlos Leon Wesley was convicted of three counts of bank robbery, for which the district court sentenced him to 57 months of imprisonment and three years of supervised release. On September 2, 2005, we ordered a limited remand to the district court, pursuant to *United States v. Paladino,* 401 F.3d 471 (7th Cir.2005), to determine whether that court would have imposed the same sentence had it under-

---

stood that the guidelines were advisory. After considering the factors in 18 U.S.C. § 3553(a), the district court determined that it would have imposed the same sentence under an advisory guidelines regime. The court stated that the sentence imposed "appropriately accounts for the seriousness of the offenses (three bank robberies), promotes adequate deterrence for this defendant and other would-be bank robbers, and is reflective of defendant's background and character."

Wesley argues that this explanation is inadequate under *United States v. Cunningham*, 429 F.3d 673 (7th Cir.2005), which precludes affirming a district court's sentence when the record does not provide us with adequate assurance that the judge has given meaningful consideration to the § 3553(a) factors. We agree that the judge's response was terse, and that a longer response would have been desirable. However, as we stated in our recent decision *United States v. Brock*, 433 F.3d 931, 938–39 (7th Cir.2006), "Although it is preferable that a district court give a thorough explanation of its consideration of [the § 3553(a)] factors in its order on remand, this is not mandated." We are satisfied here that the district court adequately considered the parties' arguments and the relevant § 3553(a) factors.

Because the district court would have imposed the same sentence knowing that the guidelines were advisory, and because we determine that sentence was reasonable, we conclude that Wesley's sentence was not the result of plain error. Accordingly, we AFFIRM the judgment of the district court.